In re Reyna ALVARADO, Debtor.

No. C 12–06190 PJH.
Bankruptcy Nos. 12–32156
DM, 12–32049 DM.

United States District Court,
N.D. California.

April 29, 2013.

---

**57.** Fed. R. Bankr.P. 8016(a).

Albert Miklos Kun, San Francisco, CA, pro se.

Albert Miklos Kun, Law Office of Albert M. Kun, San Francisco, CA, for Reyna Alvarado.

Gilda Alvarado, Daly City, CA, pro se.

Dennis Montali, San Francisco, CA, pro se.

U.S. Bankruptcy Court, No. District of Ca., San Francisco, CA, pro se.

E. Lynn Schoenmann, San Francisco, CA, pro se.

Kumar Vikas, United States Trustee, San Francisco, CA, for the Office of the U.S. Trustee.

Janina M. Hoskins, Middletown, CA, pro se.

## ORDER AFFIRMING ORDERS OF THE BANKRUPTCY COURT

PHYLLIS J. HAMILTON, District Judge.

In these consolidated appeals, Attorney Albert M. Kun ("Kun") appeals from the orders of the bankruptcy court dismissing the bankruptcy cases and requiring disgorgement of attorney's fees. The United States Trustee filed an answering brief and Kun filed a reply brief in each appeal. The court determines that the matter is suitable for decision without oral argument. For the reasons set forth below, the orders of the bankruptcy court are AFFIRMED.

## BACKGROUND

### A. Reyna Alvarado

On July 23, 2012, Kun filed a petition for relief under chapter 7 as counsel for debtor Reyna Alvarado. Debtor filed a certificate of credit counseling which stated that she completed a course in credit counseling on December 1, 2011, or 235 days prior to filing. *In re Reyna Alvarado,* C 12–6190 PJH, doc. no. 10–1 at 10 (appellant's designation of record on appeal). This time between obtaining credit counseling and filing the petition was "slightly over the 180 days provided by law." *Id.,* doc. no. 15 at 2 (appellant brief). *See* 11 U.S.C. § 109(h) (requiring debtor to receive credit counseling "during the 180–day period ending on the date of filing of the petition by such individual").

Kun entered a fee arrangement with debtor for a flat fee of $1,000, plus filing fees, and was paid in three installments prior to the filing of the petition. *In re Reyna Alvarado,* C 12–6190 PJH, doc. no. 10–1 at 32–33 (Kun declaration).

The Acting United States Trustee moved to dismiss debtor's case on the ground that debtor did not obtain credit counseling within the 180–day statutory period. *Id.* at 11. The trustee also moved for disgorgement of fees paid to Kun in connection with debtor's case on the ground that Kun did not properly advise debtor to obtain timely credit counseling and filed the case with a stale credit counseling certificate. *Id.* at 21. On November 14, 2012, the bankruptcy court entered orders dismissing the case and requiring Kun to disgorge fees in the amount of $1,000. The bankruptcy court ordered Kun to pay $1,000 to debtor within ten days of the entry of the order. *Id.* at 42.

Kun timely filed a notice of appeal from the order to disgorge fees and the order dismissing the case. Debtor did not appeal from the order of dismissal.

On November 29, 2012, the bankruptcy court entered a docket text order stating that more than ten days have passed since the entry of the order to disgorge fees, and that "Mr. Kun is ordered to file a certificate of compliance or non-compliance no later than December 7, 2012." *Id.* at 46 (docket sheet).

On December 4, 2012, Kun filed a motion to stay pending appeal, which the bankruptcy court denied by order dated December 6, 2012. *Id.,* doc. no. 10–2 at 164–66 (appellee's designation of record on appeal). Kun subsequently filed a motion to stay in this court, which denied the motion to stay by order entered January 30, 2013.

Kun filed his opening brief in the *In re Reyna Alvarado* appeal on February 7, 2013. The trustee filed an answering brief on March 19, 2013, and Kun filed a reply brief on April 1, 2013.

### B. Gilda Alvarado

On July 10, 2012, Kun filed a petition for relief under chapter 7 as counsel for debtor Gilda Alvarado, Reyna Alvarado's daughter. Debtor filed a certificate of credit counseling which stated that she completed a course in credit counseling on November 29, 2011, or 224 days prior to filing. *In re Gilda Alvarado,* Case No. 12–6478 PJH, doc. no. 3–1 at 11 (appellant's designation of record on appeal). This time between obtaining credit counseling and filing the petition was "slightly over the 180 days provided by law." *Id.,* doc. no. 11 at 2 (appellant brief). *See* 11 U.S.C. § 109(h) (requiring debtor to receive credit counseling "during the 180–day period ending on the date of filing of the petition by such individual").

Kun entered a fee arrangement with debtor for a flat fee of $1,000, plus filing fees, and was paid in three installments prior to the filing of the petition. *In re Gilda Alvarado,* Case No. 12–6478 PJH, doc. no. 3–1 at 38–39 (Kun declaration).

The Acting United States Trustee moved to dismiss debtor's case on the ground that debtor did not obtain credit counseling within the 180–day statutory period. *Id.* at 12. The trustee also moved for disgorgement of fees paid to Kun in connection with debtor's case on the ground that Kun did not properly advise debtor to obtain timely credit counseling and filed the case with a stale credit counseling certificate. *Id.* at 22. On October 10, 2012, the bankruptcy court entered an order requiring Kun to disgorge fees in the amount of $1,000 and to pay debtor the amount of $1,000 within ten days of the entry of the order. *Id.* at 66. On October 11, 2012, the bankruptcy court entered an order dismissing the case. *Id.,* doc. no. 3–2 at 49 (appellee's designation of record on appeal).

On October 24, 2012, Kun filed a notice of appeal from the order to disgorge fees and the order dismissing the *In re Gilda Alvarado* case. Debtor did not appeal from the order of dismissal. Kun filed a motion to stay in this court, which denied the motion to stay by order entered January 30, 2013.

Kun filed an opening brief in *In re Gilda Alvarado* on January 29, 2013. The trustee filed an answering brief on March 19, 2013, and Kun filed a reply brief on April 1, 2013. The court consolidated the *In re Gilda Alvarado* appeal with the earlier-filed appeal in *In re Reyna Alvarado.*

### ISSUES PRESENTED

Kun's appeals from the orders of the bankruptcy court in the bankruptcy cases of Gilda Alvarado and Reyna Alvarado (collectively, "debtors") present the following issues:

1.  Whether Kun has standing to appeal from the orders dismissing the bankruptcy cases;

2.  Whether the bankruptcy court erred in dismissing debtors' chapter 7 cases pursuant to 11 U.S.C. § 707;

3.  Whether the bankruptcy court erred in ordering Kun to return his retainer fee to each debtor pursuant to 11 U.S.C. § 362; and

4.  Whether the trustee had authority to ask the bankruptcy court to disgorge fees.

### STANDARDS OF REVIEW

The court reviews the bankruptcy court's conclusions of law de novo, and its findings of fact for clear error. *Citibank v. Eashai (In re Eashai),* 87 F.3d 1082, 1086 (9th Cir.1996). A bankruptcy court's decision to grant or deny a motion to dismiss for misconduct that constitutes "cause" is reviewed for abuse of discretion; however, whether a particular type of mis-

conduct can constitute "cause" under § 707(a) is a question of law that is reviewed de novo. *In re Sherman,* 491 F.3d 948, 969 (9th Cir.2007). A bankruptcy court's decision on attorney's fees is reviewed for abuse of discretion. *Hale v. United States Trustee,* 509 F.3d 1139, 1146 (9th Cir.2007).

## DISCUSSION

### A. Legal Standards

■ A bankruptcy court may dismiss a case pursuant to section 707(a) "only after notice and a hearing and only for cause." The statute defines cause as "including" the following:

(1) unreasonable delay by the debtor that is prejudicial to creditors;

(2) nonpayment of any fees or charges required under chapter 123 of title 28; and

(3) failure of the debtor in a voluntary case to file, within fifteen days or such additional time as the court may allow after the filing of the petition commencing such case, the information required by paragraph (1) of section 521(a) [i.e., a list of creditors and various financial disclosures], but only on a motion by the United States trustee.

11 U.S.C. § 707(a)(1)-(3). The types of conduct enumerated in § 707(a) as cause are not exclusive. *Neary v. Padilla (In re Padilla),* 222 F.3d 1184, 1191 (9th Cir. 2000), *partially superseded by statute on other grounds,* 11 U.S.C. § 707(b)(3)(A).

Under 11 U.S.C. § 329(b), "a bankruptcy court may examine the reasonableness of a debtor's attorney fees and, 'if such compensation exceeds the reasonable value of any such services, the court may cancel any such agreement, or order the return of any such payment, to the extent excessive.' " *Hale,* 509 F.3d at 1147.

### B. Bankruptcy Court's Ruling

Upon noticed motions of the trustee to dismiss and for disgorgement of all fees paid to Kun in connection with each debtor's case, the court held a hearing on the motions in each case after briefing on the motions was complete.

#### 1. Gilda Alvarado

The bankruptcy court held a hearing on the motions to dismiss and for disgorgement in Gilda Alvarado's case on October 5, 2012, at which Kun and debtor were present. Kun argued that there was no authority that the requirement to take credit counseling within 180 days of filing the petition must be strictly enforced, and argued that there was no prejudice caused by the staleness of the counseling certificate, which he conceded was dated 45 days beyond the 180–day period. The bankruptcy court held that under the plain meaning of section 109(h), "as I read the statute and I think as the U.S. Trustee reads the statute, if the credit counseling was 181 days before the petition, the Debtor is not eligible." October 5, 2012 Transcript at 7–8. The bankruptcy court advised debtor that under the statute, "you have to do this counseling within the 180–day window before your bankruptcy, and there are some exceptions, but you haven't indicated any basis for an exception." *Id.* at 10. The bankruptcy court informed debtor that the motion to dismiss would be granted, and that "you need to get relief from your creditors by filing another case, and oddly enough, this will sound crazy; you'll have to take another credit counseling, because if you were to file a new case, obviously your credit counseling is stale." *Id.* The bankruptcy court held that "under controlling authority, the credit counseling requirement is an eligibility issue; it is not jurisdictional, and if there is a defect in

one form or the other, either no credit counseling taken or no available exemption, and no one does anything about it, then the debtor breezes through and there's nothing—no harm no foul. But when a party in interest, and in particular the United States Trustee, moves, I don't have any choice." *Id.* at 15–16.

The bankruptcy court also granted the trustee's motion for disgorgement of fees, ordering Kun to refund the $1,000 fee to Gilda Alvarado pursuant to section 329. *Id.* at 16–17. The bankruptcy court reasoned that Kun's error "in not getting the credit counseling within the proper time period is why Ms. Alvarado is not going to get the benefit of this bankruptcy, and she needs relief, and she needs to pay another lawyer, and you ought to pay that other lawyer by giving her back the thousand dollars." *Id.* at 17. In other words, "She shouldn't pay a thousand plus whatever the other lawyer charges to have one defective bankruptcy and one proper bankruptcy." *Id.* The bankruptcy court entered an order to disgorge fees on October 10, 2012, and an order dismissing Gilda Alvarado's case on October 11, 2012.

### 2. Reyna Alvarado

At the November 9, 2012, hearing in Reyna Alvarado's case, the bankruptcy court advised debtor that she did not obtain timely credit counseling as required by statute, and that the court would dismiss her case without prejudice. Nov. 9, 2012 Transcript at 4 ("So if you want the benefit of a bankruptcy discharge you can file again."). The bankruptcy court also ordered that the $1,000 prepetition fee paid to Kun be disgorged. The bankruptcy court held that the disgorgement was governed by 11 U.S.C. § 329 and Federal Rule of Bankruptcy Procedure 2017, and found that "a lawyer who takes a thousand dollars to file a bankruptcy for a client for a case that is dismissed for failed—defect in the qualification, namely, an untimely credit counseling, has not provided any benefit and in my view is unreasonable to take any fees." *Id.* at 7. The bankruptcy court rejected Kun's argument that the fee was not part of the estate, and therefore not reviewable under sections 330 and 327, because those provisions apply to counsel hired by the trustee and were not applicable to the fees paid to Kun. *Id.* The bankruptcy court further noted that Kun "provided nothing but a mess" for debtor, who "now has to get bankruptcy relief by filing another bankruptcy case with another attorney." *Id.* at 8. In other words, "She got no value" for the fee paid to Kun. *Id.* On November 14, 2012, the bankruptcy court entered a written order dismissing the case, and a separate order requiring Kun to disgorge his fees and pay $1,000 to Reyna Alvarado.

### C. Analysis

#### 1. Kun's Standing to Appeal from Orders of Dismissal

■ As a threshold matter, Kun must demonstrate that he has standing to challenge the orders dismissing the bankruptcy cases, which were not appealed by either debtor. To have standing to appeal in bankruptcy cases, appellants must demonstrate constitutional standing and satisfy the prudential limitation on standing to appeal in bankruptcy cases. *In re Veal,* 450 B.R. 897, 906 (9th Cir. BAP 2011).

#### a. Article III Standing

■ To establish Article III standing, a party must demonstrate the following:

(1) it has suffered an 'injury in fact' that is (a) concrete and particularized and (b) actual or imminent, not conjectural or hypothetical; (2) the injury is fairly traceable to the challenged action of the defendant; and (3) it is likely, as op-

posed to merely speculative, that the injury will be redressed by a favorable decision.

*In re Sherman*, 491 F.3d at 957 (quoting *City of Sausalito v. O'Neill*, 386 F.3d 1186, 1197 (9th Cir.2004)) (internal citations and quotation marks omitted).

The trustee contends that Kun lacks standing to appeal from the dismissal orders because he has not satisfied the requirements of injury, causation and redressability. Kun's briefs do not address the arguments challenging his Article III standing, but the court determines that Kun has shown a monetary loss that is fairly traceable to the bankruptcy court's orders granting the trustee's motions to dismiss, which served as the predicate for the orders to disgorge fees. Further, if Kun's appeal is successful, reversal of the orders of dismissal would redress the disgorgement of fees. The court is thus satisfied that Kun has met the relatively minimal requirements for Article III standing.

### b. Prudential Standing

■ Under Ninth Circuit authority, the prudential standing doctrine, or the "person aggrieved" test, requires that "only those persons who are directly and adversely affected pecuniarily by an order of the bankruptcy court ... have standing to appeal that order." *In re Palmdale Hills Prop., LLC*, 654 F.3d 868, 874 (9th Cir. 2011) (quoting *Fondiller v. Robertson (Matter of Fondiller)*, 707 F.2d 441, 442 (9th Cir.1983)) (internal quotation marks omitted). As the Ninth Circuit articulated in *Fondiller*,

> [The "person aggrieved" test] exists to fill the need for an explicit limitation on standing to appeal in bankruptcy proceedings. This need springs from the nature of bankruptcy litigation which almost always involves the interests of persons who are not formally parties to the litigation. In the course of adminis-

tration of the bankruptcy estate disputes arise in which numerous persons are to some degree interested. Efficient judicial administration requires that appellate review be limited to those persons whose interests are directly affected.

*Fondiller*, 707 F.2d at 443 (citations omitted).

Here, Kun has demonstrated a direct pecuniary interest in the orders of dismissal which were based on debtors' failure to comply with the credit counseling requirement and resulted in disgorgement of fees. The trustee argues that Kun lacks prudential standing to appeal from the dismissal orders because they did not directly and adversely affect Kun's property, increase his financial burdens, or detrimentally affect his rights. Appellee Br. at 15 (citing *Fondiller*, 707 F.2d at 442). The court determines, however, that the disgorgement of fees qualifies Kun as a person aggrieved so as to satisfy the prudential considerations of the heightened standing requirements in bankruptcy appeals. *See In re Cooper Commons LLC*, 512 F.3d 533, 536 (9th Cir.2008) ("we believe that the Firm made a sufficient showing of potential injury to its interest for us, in this unusual case, not to apply the strict criteria for standing and to accept the appeal and adjudicate it.").

### 2. Cause for Dismissal

■ Kun disputes the grounds for dismissal of the debtors' bankruptcy cases, and contends that § 109(h) does not have plain language requiring the debtor to receive credit counseling within the 180 days of filing the petition. Appellant Br. at 3–5.

A court may dismiss a bankruptcy case under § 707(a) only after notice and hearing and only for cause, including three enumerated causes. *In re Sherman*, 491 F.3d at 970 (citing 11 U.S.C. § 707(a);

*Padilla,* 222 F.3d at 1193). Here, as in *Sherman,* no party contends that any of the three enumerated causes listed in § 707(a) apply to the present case. There is no Ninth Circuit authority on the question whether noncompliance with the credit counseling requirement under section 109(h) establishes cause for dismissal under section 707(a).

In *Sherman,* the party moving to dismiss a chapter 7 action for "cause" pursuant to § 707(a) alleged that the opposing party had used the bankruptcy proceeding as a refuge from another court's judgment, and that the bankruptcy filing was part of a "scorched earth policy" (transferring funds from one creditor to another to avoid payment to a third creditor.). The *Sherman* court followed the two-part test for cause articulated in *Padilla:* "First, we must consider whether the circumstances asserted to constitute 'cause' are 'contemplated by any specific Code provision applicable to Chapter 7 petitions.' If the asserted 'cause' is contemplated by a specific Code provision, then it does not constitute 'cause' under § 707(a)." *In re Sherman,* 491 F.3d at 970 (citing *Padilla,* 222 F.3d at 1193–94). Under the second step of the inquiry, if "the asserted 'cause' is not contemplated by a specific Code provision, then we must further consider whether the circumstances asserted otherwise meet the criteria for 'cause' for discharge under § 707(a)." *Id.* The Ninth Circuit held that the alleged misconduct was covered by other Bankruptcy Code provisions, namely 11 U.S.C. § 362 and 11 U.S.C. § 547, and therefore, under the reasoning of *Padilla,* could not be considered as cause for dismissal pursuant to § 707(a). *In re Sherman,* 491 F.3d at 971–72.

Unlike *Sherman,* where the conduct at issue was contemplated by specific code provisions, no other section of the Bankruptcy Code provides a remedy for a debtor's failure to satisfy the credit counseling requirement. Subsection (b) of section 521 governing the debtor's duties, which is not specifically contemplated by section 707(a), requires the debtor to file a certificate from the credit counseling agency but does not include an enforcement provision:

> In addition to the requirements under subsection (a), a debtor who is an individual shall file with the court—
>
> (1) a certificate from the approved nonprofit budget and credit counseling agency that provided the debtor services under section 109(h) describing the services provided to the debtor; and
>
> (2) a copy of the debt repayment plan, if any, developed under section 109(h) through the approved nonprofit budget and credit counseling agency referred to in paragraph (1).

11 U.S.C. § 521(b). Applying the first prong of the *Padilla* test for cause, the parties have not identified a separate statutory provision that enforces the credit counseling requirement under section 109(h).

Turning to the second prong of the *Padilla* test, the court finds that failure to satisfy the credit counseling requirement is sufficient cause to dismiss the bankruptcy case without prejudice pursuant to section 707(a). *See In re Dunn,* 2010 WL 6451888 (9th Cir. BAP Feb. 4, 2010) (failure to attend initial meeting of creditors, and a continuance thereof, was not contemplated by a specific code provision and constituted cause for dismissal under section 707(a)). In *Dunn,* an unpublished opinion, the bankruptcy appellate panel determined that "§ 343 requires a debtor to appear and submit to examination at the § 341(a) meeting of creditors, but does not specify what happens when the debtor

does not comply. In short, it is appropriate to apply § 707(a) to debtors who do not comply with their duties under § 343." *Id.* at *5. Similarly, the court determines that the failure to obtain credit counseling within 180 days of filing the petition, where the statute provides that an individual "may not be a debtor" unless the individual has receiving credit counseling, establishes cause for dismissal.

Kun concedes that debtors did not complete their credit counseling courses within 180 days of filing their respective bankruptcy petitions. However, Kun contends that the language of section 109(h) is not plain and does not clearly require strict compliance within 180 days. Kun argues that the debtor may waive the credit counseling requirement of section 109(h) pursuant to *In re Mendez,* 367 B.R. 109, 119 (9th Cir. BAP 2007). In *Mendez,* the debtor herself, rather than another interested party, sought dismissal of her chapter 7 bankruptcy case. There, the trustee filed an objection to the exemption claimed by the debtor in her home, and the bankruptcy court sustained the objection, limiting the homestead exemption claim to $150,000. The debtor then filed a motion to dismiss, asserting that her bankruptcy papers were forged, that she never intended to file bankruptcy and that she failed to comply with the credit counseling requirements of § 109(h). The bankruptcy court in *Mendez* denied the debtor's motion to dismiss after determining that the record showed that the debtor intended to file for protection under chapter 7, despite evidence that some of the signatures on her bankruptcy papers were forged, and indicated that the debtor decided not to proceed when she realized that she may not be able to retain her assets, particularly her home. 367 B.R. at 119.

The bankruptcy appellate panel in *Mendez* affirmed the decision denying the debt-or's motion to dismiss, holding as a matter of law that compliance with § 109(h) is an eligibility requirement, not a jurisdictional requirement. *Id.* at 117–18. The *Mendez* panel held that the debtor can waive strict compliance with the credit counseling requirements of section 109(h), and that a bankruptcy court has jurisdiction over a case commenced by an ineligible debtor. *Id.* at 118. In *Mendez,* the bankruptcy appellate panel cited the bankruptcy court's reasoning that under section 707(a), "a bankruptcy court may dismiss a chapter 7 case for cause shown, but the Debtor does not have an absolute right to have her chapter 7 case dismissed." *Id.* at 120. In other words, a debtor who attempts "to use the [§ 109(h)] credit counseling requirement offensively, as a ticket to get out of bankruptcy," can be deemed to have waived that requirement as a basis for dismissal in order to prevent the debtor from abusing or manipulating the bankruptcy system. *Id.* at 114. *See In re Warren,* 568 F.3d 1113, 1119 (9th Cir.2009) ("where a bankruptcy court reasonably determines that there is no continuing need for the information or waiver of the [financial disclosure] requirement [under section 521] is necessary to prevent automatic dismissal from furthering a debtor's abusive conduct, the court has discretion to take such an action.") (citation and internal quotation marks omitted). Thus, *Mendez* does not stand for Kun's proposition that a debtor's failure to comply with section 109(h) amounts to waiver of that requirement which then prohibits the bankruptcy court from dismissing the case.

Kun cites bankruptcy court authority for the proposition that dismissal is not appropriate where debtors took credit counseling and thereby complied with the spirit of § 109(h), even though debtors exceeded the 180-day statutory period. Appellant

Br. at 3 [1] (citing *In re Bricksin*, 346 B.R. 497, 502 (Bankr.N.D.Cal.2006)). In *Bricksin*, the bankruptcy court found that the debtors received initial credit counseling more than 180 days prior to filing, and therefore did not satisfy the letter of the statutory requirements. The bankruptcy court declined to dismiss the case, however, upon determining that the debtors complied with the "spirit" of section 109(h) after they took credit counseling by performing under a debt repayment plan until July 2005, less than 180 days before filing the petition. *In re Bricksin*, 346 B.R. at 502 ("The Court finds that Debtors' completion of credit counseling, and then ongoing performance under the debt repayment plan within the 180–day period prior to filing, fulfills the spirit of the statutory requirement."). The bankruptcy court in *Bricksin* denied the motion to dismiss based on the "unique set of facts" presented by the debtors and in view of the recent enactment of the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 ("BAPCPA"), which added the section 109(h) requirement. *Id.* at 503 ("It would be inequitable for this Court to hold that these Debtors' technical non-compliance with the law, despite their very best efforts, warrants dismissal of this case, which would require these Debtors to start all over, to pay another $299.00 filing fee, and potentially deprive them of the protection of the automatic stay.").

■ Kun relies on the bankruptcy court's holding in *Bricksin* as authority for the proposition that the 180–day rule is flexible, and that the statutory language is not sufficiently plain to be enforceable. The court declines to apply *Bricksin* in light of the reasoning of *In re Gibson*, 2011 WL 7145612, *3 (9th Cir. BAP Dec. 1, 2011), an unpublished opinion. In *Gibson*,

the bankruptcy appellate panel strictly applied the credit counseling requirement. Finding that "the command of § 109(h) is clear" in requiring credit counseling within 180 days before filing a petition, *Gibson* held that an individual "may not be a debtor" unless she complies with § 109(h). 2011 WL 7145612, at *3–4. The bankruptcy appellate panel disapproved of the minority view expressed in *Bricksin*, finding that "there is no basis for that interpretation of § 109(h)." *Id.* at *3. The court agrees with *Gibson* that the plain language of section 109(h) requires strict application of the requirement to take credit counseling within 180 days before filing the petition. *See Lamie v. United States Trustee*, 540 U.S. 526, 534, 124 S.Ct. 1023, 157 L.Ed.2d 1024 ("It is well established that 'when the statute's language is plain, the sole function of the courts—at least where the disposition required by the text is not absurd—is to enforce it according to its terms.");  *Hellon & Associates, Inc. v. Phoenix Resort Corp.*, 958 F.2d 295, 297 (9th Cir.1992) ("if the statutory language is clear, we need look no further than that language itself in determining the meaning of the statute").

Kun contends that *Gibson* was wrongly decided because the language of section 109(h) is not plain for purposes of strict compliance. Kun cites the Ninth Circuit's ruling in *Warren*, 568 F.3d at 1119, to suggest that section 109(h) is ambiguous and is not "carved in stone." Reply Br. at 2–3. However, the court in *Warren* did not analyze the language of section 109(h), but considered the provision for automatic dismissal under section 521(a)(1) for failure to file the financial disclosures required by that statute. In *Warren*, the debtor brought a motion to dismiss her chapter 7 case, after the trustee discovered undis-

---

1. The briefs filed by the parties in both appeals present identical argument. The court's  citations to the briefs refer to the papers filed in *In re Reyna Alvarado*, C 12–6190 PJH.

closed assets, based on her failure to comply with the 45–day deadline to provide the financial disclosure information required by § 521(a)(1). In *Warren,* the debtor sought dismissal of her own bankruptcy case, arguing that § 521(i)(1) required that a case "shall be automatically dismissed effective on the 46th day" if the debtor fails to file timely the information required by § 521(a)(1). As the bankruptcy appellate panel held in *Mendez,* 367 B.R. at 119, the court of appeals held in *Warren* that the bankruptcy court properly denied the debtor's motion to dismiss, noting that a contrary construction of § 521(a)(1) and 521(i)(1) would be inconsistent with the legislative intent of § 521 to prevent debtor abuse. *In re Warren,* 568 F.3d at 1118. The Ninth Circuit also noted that, in enacting § 521, Congress never intended to strip the bankruptcy court of the flexibility it needs to "respond intelligently to a debtor who is attempting to manipulate the system simply because the forty-five day deadline has passed." *Id.* at 1119 (internal citations omitted). The holding of *Warren* does not support Kun's contention that the language of section 109(h) is ambiguous or does not clearly require strict compliance for debtor eligibility.

Kun also relies on *Warren* to support his contention that BAPCPA was intended to prevent abusive bankruptcy filings, and that the bankruptcy court did not make any finding that debtors' bankruptcy filings were abusive. Reply Br. at 3 (citing *In re Warren,* 568 F.3d at 1114). While section 707(b)(3)(A) provides that the court may consider bad faith as grounds for dismissal pursuant to section 707(b) for an abuse of chapter 7, *see In re Mitchell,* 357 B.R. 142, 150 (Bankr.C.D.Cal.2006), the bankruptcy court did not order dismissal pursuant to section 707(b) here. Rather, the court ordered dismissal for cause pursuant to section 707(a), which does not

require a finding of bad faith or abusive tactics.

The court finds *Gibson* to be well-reasoned, basing its interpretation of § 109(h) on the plain language of the statute, "which includes that 'an individual may not be a debtor under this title unless such individual has' complied with the credit counseling requirement." 2011 WL 7145612, at *3 (quoting 11 U.S.C. § 109(h)). *See also In re Ingram,* 460 B.R. 904, 910 (6th Cir. BAP 2011) ("The requirements of § 109(h) are clear and unambiguous. As such, the bankruptcy court, except in the limited circumstances set forth in § 109(h)(2), (3), and (4) which were not present here, did not have discretion to ignore, modify, or defer the requirements of § 109(h)(1)."). The court concludes as a matter of law that failure to comply with the credit counseling requirement under section 109(h) establishes cause for dismissal under section 707(a).

To the extent that Kun relies on *Bricksin* to show that the bankruptcy court abused its discretion in dismissing the case for failure to comply with § 109(h), *Bricksin* is readily distinguishable from this case because Kun has not demonstrated any efforts by debtors here to participate in a debt repayment plan within 180 days of filing their petition, as the bankruptcy court found significant in *Bricksin.* *In re Bricksin,* 346 B.R. at 502. Based on the record, the court finds no abuse of discretion in the bankruptcy court's decision to dismiss the case.

### 3. Disgorgement of Retainer Fee

■ Kun contends that the flat fee advance retainer paid by debtors could not be disgorged because the retainer fees were paid before filing the petitions, and are therefore not part of the bankruptcy estate. The decision of the bankruptcy court to order an attorney to disgorge fees

is subject to review for abuse of discretion. *Hale,* 509 F.3d at 1146.

■■■ The Bankruptcy Code grants bankruptcy courts the authority to monitor and regulate compensation to a debtor's attorney. *See* 11 U.S.C. § 329 (authorizing bankruptcy courts to order the return of a debtor's attorney's compensation when the compensation "exceeds the reasonable value of any such services"); Fed. R. Bankr.P.2016 (requiring a debtor's attorney to file statement required by section 329 concerning compensation paid or agreed to be paid).

Section 329 governs a debtor's transactions with attorneys and provides as follows:

(a) Any attorney representing a debtor in a case under this title, or in connection with such a case, whether or not such attorney applies for compensation under this title, shall file with the court a statement of the compensation paid or agreed to be paid, if such payment or agreement was made after one year before the date of the filing of the petition, for services rendered or to be rendered in contemplation of or in connection with the case by such attorney, and the source of such compensation.

(b) If such compensation exceeds the reasonable value of any such services, the court may cancel any such agreement, or order the return of any such payment, to the extent excessive, to—

(1) the estate, if the property transferred—

(A) would have been property of the estate; or

(B) was to be paid by or on behalf of the debtor under a plan under chapter 11, 12, or 13 of this title; or

(2) the entity that made such payment.

11 U.S.C. § 329. Furthermore, Federal Rule of Bankruptcy Procedure 2017 provides that upon noticed motion and hearing, the court may determine whether any payment of fees by the debtor is excessive:

On motion by the debtor, the United States trustee, or on the court's own initiative, the court after notice and a hearing may determine whether any payment of money or any transfer of property, or any agreement therefor, by the debtor to an attorney after entry of an order for relief in a case under the Code is excessive, whether the payment or transfer is made or is to be made directly or indirectly, if the payment, transfer, or agreement therefor is for services in any way related to the case.

Fed. R. Bankr.P.2017(b). Rule 2017 implements section 329. *In re Biggar,* 110 F.3d 685, 687 (9th Cir.1997) (citing Fed. R. Bankr.P.2017 advisory committee's note (1983)).

Kun relies on *Lamie v. United States Trustee* to support his argument that a prefiling retainer fee, such as the $1,000 paid by debtor here, is an acknowledged practice of the profession and is not part of the bankruptcy estate, and therefore not refundable. Appellant Br. at 6. In *Lamie,* the Supreme Court construed sections 327 and 330 of the Bankruptcy Code, and held that, according to the plain meaning of § 330(a), only attorneys employed under § 327 and approved by the court are entitled to receive compensation from the bankruptcy estate. 540 U.S. at 534–35, 124 S.Ct. 1023. "Sections 327 and 330, taken together, allow Chapter 7 trustees to engage attorneys, including debtors' counsel, and allow courts to award them fees." *Id.* at 537, 124 S.Ct. 1023. The Supreme Court recognized, however, that § 330(a)(1) does not prevent a debtor from paying a bankruptcy attorney in advance of filing a chapter 7 petition. "It appears

to be routine for debtors to pay reasonable fees for legal services before filing for bankruptcy to ensure compliance with statutory requirements. [Citation omitted.] So our interpretation accords with common practice. Section 330(a)(1) does not prevent a debtor from engaging counsel before a Chapter 7 conversion and paying reasonable compensation in advance to ensure that the filing is in order." *Id.* at 537–38, 124 S.Ct. 1023.

Kun relies on the advance payment exception, as recognized in *Lamie,* to argue that a prepetition retainer fee cannot be disgorged because it is not part of the bankruptcy estate. Kun confuses the bankruptcy court's authority to order disgorgement of fees under section 329, with the bankruptcy court's authority under section 330 to compensate attorneys who are hired and approved under section 327. As the bankruptcy court recognized in *In re Blackburn,* 448 B.R. 28, 38 (Bankr.D.Idaho 2011), *Lamie* held that prepetition retainer fees "are not estate property for which § 330 approval is required." The issue of court approval for payment of attorney compensation pursuant to section 330 is not presented here, however. Rather, the issue presented on Kun's appeal is whether the bankruptcy court had authority to order Kun to return each debtor's $1,000 retainer fee as excessive pursuant to § 329. Kun cites no authority that deprives the bankruptcy court of its authority to order the debtor's attorney to return compensation that exceeds the reasonable value of the services rendered pursuant to 11 U.S.C. § 329(b), which provides that "[i]f such compensation exceeds the reasonable value of any such services, the court may cancel any such agreement, or order the return of any such payment, to the extent excessive."

In *Hale v. United States Trustee,* the Ninth Circuit held, "Under § 329(b), a bankruptcy court may examine the reasonableness of a debtor's attorney fees and, 'if such compensation exceeds the reasonable value of any such services, the court may cancel any such agreement, or order the return of any such payment, to the extent excessive.'" 509 F.3d at 1147. In *Hale,* the court found that the bankruptcy court did not abuse its discretion in disgorging the debtors' attorney of his fees where "the only service Hale provided to Debtors was the completion of a bankruptcy petition that was incomplete and erroneous and that required extensive amendments." *Id.*

Here, the bankruptcy court held a hearing on the trustee's motion to disgorge fees in each case. At the hearing on the motions in *In re Gilda Alvarado,* the bankruptcy court ordered Kun to disgorge his fees pursuant to section 329 and Federal Rule of Bankruptcy Procedure 2017 after finding that "in not getting the credit counseling within the proper time period is why Ms. Alvarado is not going to get the benefit of this bankruptcy, and she needs relief, and she needs to pay another lawyer, and you ought to pay that other lawyer by giving her back the thousand dollars." Oct. 5, 2012 Transcript at 17. At the *In re Reyna Alvarado* motion hearing, the bankruptcy court found that the fee was unreasonable because "a lawyer who takes a thousand dollars to file a bankruptcy for a client for a case that is dismissed for failed—defect in the qualification, namely, and untimely credit counseling, has not provided any benefit." Nov. 9, 2012 Transcript at 7. The bankruptcy court rejected Kun's argument that the fee was reasonable and was not part of the estate, and held that the disgorgement of fees was governed by section 329 as well as rule 2017. *Id.*

Kun also argues that attorney's fees that are not property of the estate

are governed by state law, which does not recognize summary disgorgement. Appellant Br. at 7. Under Ninth Circuit authority, however, the bankruptcy court has "inherent authority over the debtor's attorney's compensation." *In re Lewis,* 113 F.3d 1040, 1045 (9th Cir.1997).

The Bankruptcy Code contains a number of provisions (e.g., §§ 327, 329, 330, 331) designed to protect the debtor from the debtors attorney. As a result, several courts have recognized that the bankruptcy court has broad and inherent authority to deny any and all compensation when an attorney fails to meet the requirements of these provisions.

*Id.* In particular, the court in Lewis cited Fourth Circuit authority recognizing that section 329 and rule 2017 are designed to protect the creditors and the debtor against overreaching by attorneys. *Id.* (citing *In re Walters,* 868 F.2d 665, 668 (4th Cir.1989)).

▇▇▇ Kun offers no authority for the proposition that being paid his fees prior to filing the chapter 7 petition would divest the bankruptcy court of its authority under § 329 to order him to return fees that it has determined to be excessive or unreasonable. In *Lamie,* the Supreme Court expressly recognized that the Bankruptcy Code anticipates such advance fee arrangements, and authorizes the bankruptcy court's oversight of the reasonableness of those fees, by requiring that "debtors' attorneys must disclose fees they receive from a debtor in the year prior to its bankruptcy filing and courts may order excessive payments returned to the estate." *Lamie,* 540 U.S. at 538, 124 S.Ct. 1023 (citing 11 U.S.C. § 329). Upon notice and hearing on the trustee's motions, the bankruptcy court had authority under 11 U.S.C. § 329(b) and Federal Rule of Bankruptcy Procedure 2017(b) to order Kun to return to debtors any fees that exceeded

the reasonable value of the services provided. *Hale,* 509 F.3d at 1147; *In re Jastrem,* 253 F.3d 438, 443 (9th Cir.2001). The court determines that the bankruptcy court did not abuse its discretion in ordering disgorgement upon finding that the fees were unreasonable.

### 4. Authority of Trustee

▇▇▇ Kun contends that the trustee lacks standing and exceeded his authority in these cases by seeking disgorgement of fees. Kun argues that the trustee is authorized by statute to appear and supervise the attorney's fee applications under § 330, but may not ask the bankruptcy court to disgorge fees because he is not expressly authorized to seek disgorgement under § 329. Appellant Br. at 8–9 (citing 28 U.S.C. § 586(a)(3)(A)). Kun does not cite authority for this restrictive view of the trustee's powers, which contradicts statutory provisions that generally confer standing on the trustee to appear on issues raised in bankruptcy, as recognized by the Ninth Circuit and other appellate authority.

Section 586 enumerates the duties of the United States trustee, which include "reviewing, in accordance with procedural guidelines adopted by the Executive Office of the United States Trustee (which guidelines shall be applied uniformly by the United States trustee except when circumstances warrant different treatment), applications filed for compensation and reimbursement under section 330 of title 11." 28 U.S.C. § 586(a)(3)(A). Section 586 does not, however, limit the trustee's authority to the enumerated duties. As the trustee correctly points out, section 586(a)(5) broadly authorizes "[e]ach United States trustee, within the region for which such United States trustee is appointed ... [to] perform the duties prescribed for the United States trustee under title 11 and

this title, and such duties consistent with title 11 and this title as the Attorney General may prescribe." Section 307 of title 11, in turn, provides that the United States Trustee "may raise and may appear and be heard on any issue in any case or proceeding under this title but may not file a plan pursuant to section 1121(c) of this title." 11 U.S.C. § 307. The plain language of the statute confers standing on the trustee to raise any issue in bankruptcy, except to file a chapter 11 plan.

The legislative history of section 307 also demonstrates that the statute was intended to confer standing on the trustee to challenge the reasonableness of fees and seek disgorgement under section 329. As the Third Circuit articulated in *In re Columbia Gas Sys. Inc.*, 33 F.3d 294 (3d Cir.1994), Congress enacted the Bankruptcy Act of 1986 to expand the United States Trustee Program, and the House Report accompanying the statute listed certain broad general responsibilities of the trustee, such as " 'to monitor applications for compensation and reimbursement.' " *Id.* at 296 (quoting H.R.Rep. No. 764, 99th Cong., 2d Sess. 24 (1986), reprinted in 1986 U.S.C.C.A.N. 5227, 5237). The Third Circuit found that "in discussing the standing of the U.S. Trustee the Report did not limit it to the specific duties referred to above." *Id.* The court in *Columbia Gas Systems* quoted the House Report as evidence of congressional intent to confer standing on the trustee to raise "any issue in any case or proceeding" in bankruptcy:

> The U.S. Trustee is given *standing* to raise, appear, and be heard *on any issue in any case* or proceeding under title 11, U.S.Code—except that the U.S. Trustee may not file a plan in a chapter 11 case. In this manner, the *U.S. Trustee is given the same right to be heard as a party in interest,* but retains the discretion to decide when a matter of concern to the

proper administration of the bankruptcy laws should be raised.

*Id.* (quoting H.R.Rep. No. 764, 99th Cong., 2d Sess. at 27, 1986 U.S.C.C.A.N. at 5240) (emphasis added in original). The Third Circuit concluded that enactment of section 307, which provides that the United States Trustee "may raise and may appear and be heard on any issue in any case or proceeding under this title but may not file a plan pursuant to section 1121(c) of this title," reflects this intent. *Id.* "It is difficult to conceive of a statute that more clearly signifies Congress's intent to confer standing." *Id. See also Hayes & Son Body Shop, Inc. v. United States Trustee,* 124 B.R. 66, 68 (W.D.Tenn.1990) (U.S. Trustee had standing to object to the reasonableness of the fees sought by a chapter 11 debtor's attorney, noting that "[t]he language, legislative history, and judicial interpretation of § 307 reveal that Congress intended to enhance the role of the United States Trustee by permitting direct involvement in bankruptcy proceedings"), *aff'd on other grounds,* 958 F.2d 371 (6th Cir.1992) (per curiam).

Although the Ninth Circuit has not considered the precise question whether the trustee has standing under section 329 to seek disgorgement of fees, the Ninth Circuit has recognized that the trustee has standing under section 307 to appear on any issue in any case or proceeding and has standing to appeal from denial of a motion seeking disgorgement. In *Stanley v. McCormick (In re Donovan Corp.),* 215 F.3d 929 (9th Cir.2000), the bankruptcy court denied the trustee's motion for disgorgement of fees previously paid to counsel for the former debtor in possession. The trustee filed an appeal with the district court, which dismissed the appeal on the ground that the trustee lacked standing because the creditors who arguably could have benefitted from the disgorgement did not express any interest. The

trustee appealed the decision that she lacked standing, and the court of appeals reversed, holding that the trustee had standing to appeal the bankruptcy court's ruling on her motion for disgorgement. *Id.* at 930. The Ninth Circuit cited 11 U.S.C. § 307, which states, "The United States trustee may raise and may appear and be heard on any issue in any case or proceeding under this title but may not file a plan pursuant to section 1121(c) of this title." The court in *Donovan* reasoned that "[t]he United States trustee may be heard on any issue in any case or proceeding under title 11. The case at bar was a proceeding under title 11. Therefore the trustee had standing to appeal the bankruptcy court's denial of her motion." 215 F.3d at 930. The court further held that "[t]he United States trustee 'may also intervene and appear at any level of the proceedings from the bankruptcy court on, 11 U.S.C. § 307, as either a party or an amicus.'" *Id.* (quoting *Bernard v. Coyne*, 31 F.3d 842, 844 (9th Cir.1994)).

Furthermore, Rule 2017, which implements section 329, expressly provides that the trustee may file a motion to determine whether any payment of fees by the debtor is excessive. Fed. R. Bankr.P.2017(b) ("On motion by the debtor, the United States trustee, or on the court's own initiative, the court after notice and a hearing may determine whether any payment … by the debtor to an attorney after entry of an order for relief in a case under the Code is excessive"). The weight of authority supports the determination that the trustee had standing to seek disgorgement of excessive fees.

## CONCLUSION

For the reasons set forth above, the orders of the bankruptcy court dismissing the bankruptcy cases and requiring disgorgement of attorney's fees are AF-FIRMED. This order fully adjudicates the appeals and terminates all pending motions for these consolidated cases. The clerk shall close the files.

**IT IS SO ORDERED.**